# Incident Detail Report

Data Source: Data Warehouse
Incident Status: Closed
Incident number: 201305-0002158
Incident Date: 5/1/2013 20:45:38
Last Updated: 5/3/2013 07:58:14

**Incident Information**

| | | | |
|---|---|---|---|
| **Incident Type:** | 2-MAN | **Alarm Level:** | |
| **Priority:** | P1 Danger Life or Property | **Problem:** | ATTEMPT SUICIDE <13EM |
| **Determinant:** | | **Agency:** | Oklahoma City Police Dept |
| **Base Response#:** | 05012013-0022135 | **Jurisdiction:** | SPRINGLAKE |
| **Confirmation#:** | | **Division:** | SL3 |
| **Taken By:** | KB0478-BERRYHILL, KEYSHA | **Battalion:** | C10 |
| **Response Area:** | C10 | **Response Plan:** | C10 2-MAN |
| **Disposition:** | 5-SUPPLEMENTAL | **Command Ch:** | |
| **Cancel Reason:** | | **Primary TAC:** | |
| **Incident Status:** | Closed | **Secondary TAC:** | |
| **Certification:** | | **Delay Reason (if any):** | |
| **Longitude:** | 97538496 | **Latitude:** | 35571373 |

**Incident Location**

| | | | |
|---|---|---|---|
| **Location Name:** | 944593X-VELENCIA MAIDEN | **County:** | |
| **Address:** | 1421 NW 99TH ST | **Location Type:** | Alarm Location |
| **Apartment:** | | **Cross Street:** | |
| **Building:** | | **Map Reference:** | AAAA |
| **City, State, Zip:** | OKC OK 73114 | | |

**Call Receipt**

| | | | |
|---|---|---|---|
| **Caller Name:** | CLIFTON ARMSTRONG | | |
| **Method Received:** | | **Call Back Phone:** | (405)302-0797 |
| **Caller Type:** | | **Caller Location:** | 1421 NW 99TH ST |

**Time Stamps**

| Description | Date | Time | User |
|---|---|---|---|
| Phone Pickup | 5/1/2013 | 20:45:35 | |
| 1st Key Stroke | 5/1/2013 | 20:45:38 | |
| In Waiting Queue | 5/1/2013 | 20:47:16 | |
| Call Taking Complete | 5/1/2013 | 20:50:45 | KB0478-BERRYHILL, KEYSHA |
| 1st Unit Assigned | 5/1/2013 | 20:59:38 | |
| 1st Unit Enroute | | | |
| 1st Unit Arrived | 5/1/2013 | 21:10:19 | |
| Closed | 5/2/2013 | 04:42:17 | VisiNetMobileInterface |

**Elapsed Times**

| Description | Time |
|---|---|
| Received to In Queue | 00:01:38 |
| Call Taking | 00:05:07 |
| In Queue to 1st Assign | 00:12:22 |
| Call Received to 1st Assign | 00:14:03 |
| Assigned to 1st Enroute | |
| Enroute to 1st Arrived | |
| Incident Duration | 07:56:42 |

**Resources Assigned**

| Unit | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| 2C111 | 20:59:38 | | | | 21:10:19 | | 03:57:29 | | | |
| 2C103 | 21:08:01 | | | | | | 04:22:28 | | | |
| 1E20 | 21:34:43 | | | | 21:36:18 | | 04:04:20 | | | |
| 2C95 | 21:38:54 | | | | | | 04:22:23 | | | |
| L220 | 21:57:00 | | | | | | 04:36:50 | | | |
| 3C96 | 22:08:58 | | | | 22:17:31 | | 04:42:17 | | | |
| 3C118 | 22:09:07 | | | | 22:16:35 | | 04:41:48 | | | |
| V32 | 22:18:04 | | | | 22:28:22 | | 03:54:18 | | | |
| 3B78 | 22:27:44 | | | | | | 01:40:05 | | | |
| 3C50 | 22:54:21 | | | | | | 04:41:40 | | | |
| 2C57 | 23:26:21 | | | | 23:42:20 | | 00:05:15 | | | |
| 3C46 | 23:26:21 | | | | | | 23:28:53 | | | |
| 3C66 | 23:26:21 | | | | | | 23:28:25 | | | |
| 3C54 | 23:32:15 | | | | | | 01:57:42 | | | |
| 3C34 | 23:49:14 | | | | | | 02:44:18 | | | |
| 2C57 | 00:05:36 | | | | 00:05:41 | | 02:04:30 | | | |
| 3C34 | 03:12:05 | | | | | | 04:41:43 | | | |
| 3C12 | 03:38:23 | | | | 03:57:31 | | 04:41:33 | | | |

**Personnel Assigned**

| Unit | Name |
|---|---|
| 2C111 | JD1781-DUTTON, JEFFREY S (1781) - Police Recruit |
| 2C103 | MT1817-TABIAI, MOHAMMED (1817) - Police Recruit |
| 1E20 | DH1782-HOLTZCLAW, DANIEL (1782) - Police Recruit *overtime Vipu unit* |
| 2C95 | GF1809-FRANKLIN, GREGORY (1809) - Police Recruit |
| L220 | BE1063-EDWARDS, BRYAN P (1063) - Police Lieutenant |
| 3C96 | CM1802-MALLEY, CHRISTOPHE (1802) - Police Recruit |
| 3C118 | MR1099-RUSCHER, MARTIN S (1099) - Police Sergeant |
| V32 | TK1044-KRUG, THOMAS J (1044) - Police Captain |
| 3B78 | CP1602-PICKLE, CHAD V (1602) - Police Sergeant |
| 3C50 | CH1689-HOWARD, CHRISTOPHE (1689) - Police Officer |
| 2C57 | CL1789-LADD, CHASE C (1789) - Police Recruit |

DEFENDANT'S EXHIBIT 2

000137

| | |
|---|---|
| 3C46 | KS1117-SMITH, KEVIN W (1117) - Police Sergeant |
| 3C66 | SB1636-BULLARD, SHANE R (1636) - Police Officer |
| 3C54 | CH1810-HAYNES, CORY J (1810) - Police Recruit |
| 3C34 | RJ1796-JONES, ROBERT M (1796) - Police Recruit |
| 2C57 | CL1789-LADD, CHASE C (1789) - Police Recruit |
| 3C34 | RJ1796-JONES, ROBERT M (1796) - Police Recruit |
| 3C12 | JB1339-BLOSSER, JASON E (1339) - Police Sergeant |

**Pre-Scheduled Information**
**No Pre-Scheduled Information**

**Transports**
**No Transports Information**

**Transport Legs**
**No Transports Information**

**Comments**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 5/1/2013 | 20:46:42 | KB0478 | Response | | CP SAID THAT HE THINK HE LOST HIS MIND HE SEEN DRAGONS AND LOST HIS MIND |
| 5/1/2013 | 20:46:58 | KB0478 | Response | | SAID THAT PEOPLE ARE FOLLOWING HIM DEAD PEOPLE ARE FOLLOWING HIM |
| 5/1/2013 | 20:47:34 | KB0478 | Response | | SAID THAT HE WAS ON DRUGS AND THAT HE WANTED TO KILL HIMSELF |
| 5/1/2013 | 20:47:58 | KB0478 | Response | | SAID MEET ME AT 1449 NW 98TH BUT HE CALLED FROM LAND LINE THAT GAVE THIS ADDRESS |
| 5/1/2013 | 20:48:11 | KB0478 | Response | | NO PE'S FOR SIG 8 |
| 5/1/2013 | 20:48:24 | KB0478 | Response | | CP TALKING FAST OUT OF BREATH |
| 5/1/2013 | 20:49:02 | KB0478 | Response | | SAID THAT DEAD PEOPLE ARE TRYING TO KILL HIM AND HIS MOTHER IS THE ONLY PERSON THAT HE CAN TRUST |
| 5/1/2013 | 20:49:14 | KB0478 | Response | | WONT ANSWER ANY QUESTIONS |
| 5/1/2013 | 20:49:21 | HD7186 | Response | | Duplicate call appended to incident at 20:49:21 |
| 5/1/2013 | 20:49:22 | KB0478 | Response | | DISC |
| 5/1/2013 | 20:49:31 | HD7186 | Response | | sig 10 from this number |
| 5/1/2013 | 20:49:47 | HD7186 | Response | | sounded like rp was out side could hear a dog barking and lots of wind |
| 5/1/2013 | 20:49:49 | HD7186 | Response | | na on cb |
| 5/1/2013 | 20:49:53 | KB0478 | Response | | VM ON CB |
| 5/1/2013 | 21:08:01 | KP5059 | Response | | Backed up 2C111 with 2C103 |
| 5/1/2013 | 21:10:11 | KP5059 | Response | | Secondary Location for 2C103: 1449 NW 98. |
| 5/1/2013 | 21:14:59 | SD1721 | Response | | [Appended, 21:18:36] Automatic Case Number(s) issued for Oklahoma City Fire Dept: 13022823.[Shared] |
| 5/1/2013 | 21:14:59 | SD1721 | Response | | [Appended, 21:15:56] Automatic Case Number(s) issued for Oklahoma City Fire Dept: 13022823.[Shared] |
| 5/1/2013 | 21:15:05 | PV7099 | Response | | [Appended, 21:15:56] Multi-Agency Oklahoma City Fire Dept Incident #: 201305010036157 |
| 5/1/2013 | 21:15:05 | PV7099 | Response | | [Appended, 21:18:36] Multi-Agency Oklahoma City Fire Dept Incident #: 201305010036157 |
| 5/1/2013 | 21:15:17 | PV7099 | Response | | [Appended, 21:18:36] FIRE AND PANIC ALARM [Shared] |
| 5/1/2013 | 21:15:17 | PV7099 | Response | | [Appended, 21:15:56] FIRE AND PANIC ALARM [Shared] |
| 5/1/2013 | 21:15:36 | Westnet | Response | | [Appended, 21:18:36] Alert Sent to Station FS22(z2z4).[Shared] |
| 5/1/2013 | 21:15:36 | Westnet | Response | | [Appended, 21:18:36] Proceed with Voice Dispatch of Incident 201305010036157, response has been Performed from Station Alerting System at station FS22(z2z4).[Shared] |
| 5/1/2013 | 21:15:36 | Westnet | Response | | [Appended, 21:15:56] Proceed with Voice Dispatch of Incident 201305010036157, response has been Performed from Station Alerting System at station FS22(z2z4).[Shared] |
| 5/1/2013 | 21:15:36 | Westnet | Response | | [Appended, 21:15:56] Alert Sent to Station FS22(z2z4).[Shared] |
| 5/1/2013 | 21:16:21 | PV7099 | Response | | [Appended, 21:18:36] NO ANSWER ON CALL BACK [Shared] |
| 5/1/2013 | 21:18:54 | JS0415 | Response | | [Appended, 21:18:36] Duplicate call of incident number 201305-0002224 |
| 5/1/2013 | 21:20:27 | KP5059 | Response | | 2C103 10-22 FIRE/EMSA |
| 5/1/2013 | 21:21:59 | CW7143 | Response | | emsa and fire advd |
| 5/1/2013 | 21:34:43 | KP5059 | Response | | Backed up 2C111 with 1E20 |
| 5/1/2013 | 21:34:50 | KP5059 | Response | | 1033 |
| 5/1/2013 | 21:36:18 | CW7143 | Response | | 1E20 97 |
| 5/1/2013 | 21:38:22 | KP5059 | Response | | 1064 |
| 5/1/2013 | 21:38:51 | KP5059 | Response | | Secondary Location for 2C95: 1449 NW 98. |
| 5/1/2013 | 21:38:55 | KP5059 | Response | | Backed up 2C103 with 2C95 |
| 5/1/2013 | 21:50:23 | CW7143 | Response | | Multi-Agency Oklahoma City Fire Dept Incident #: 201305010036168 |
| 5/1/2013 | 21:50:29 | KP5059 | Response | | 1E20 START EMSA |
| 5/1/2013 | 21:50:57 | SD1721 | Response | | Automatic Case Number(s) issued for Oklahoma City Fire Dept: 13022831. [Shared] |
| 5/1/2013 | 21:50:58 | CW7143 | Response | | emsa advd to step it up [Shared] |
| 5/1/2013 | 21:51:07 | C2CI | Response | | Acknowledgement Received from EMSAOKC-C2C 13-W-070097 [Shared] |
| 5/1/2013 | 21:51:24 | C2CI | Response | | Unit - 480, status change to STATUS_DISPATCHED by EMSAOKC-C2C at 05/01/2013 21:50:50 Disposition = DSP;EMSAOKC-C2C;RMI.MIN=13-W-070097;Address=1421 NW 99TH ST;Problem=Suicide Attempt;Priority=0-Nature Pending;Multi-Agency Links= [Shared] |
| 5/1/2013 | 21:51:27 | C2CI | Response | | [CADPortal] - (Updates acknowledged by [VFD]) [Shared] |
| 5/1/2013 | 21:51:34 | C2CI | Response | | CLEAR TO ENTER PER OCPD [Shared] |
| 5/1/2013 | 21:51:36 | C2CI | Response | | Unit - 480, status change to STATUS_RESPONDING by EMSAOKC-C2C |

| | | | | |
|---|---|---|---|---|
| | | | | at 05/01/2013 21:51:01 [Shared] |
| 5/1/2013 | 21:51:36 | Westnet | Response | Alert Sent to Station FS22(z2). [Shared] |
| 5/1/2013 | 21:51:36 | Westnet | Response | Proceed with Voice Dispatch of Incident 201305010036168, response has been Performed from Station Alerting System at station FS22(z2). [Shared] |
| 5/1/2013 | 21:55:03 | PV7099 | Response | E22 DELAYED BY TRAIN [Shared] |
| 5/1/2013 | 21:56:59 | C2CI | Response | Unit - 480, status change to STATUS_ATSCENE by EMSAOKC-C2C at 05/01/2013 21:56:25 [Shared] |
| 5/1/2013 | 21:57:00 | KP5059 | Response | Secondary Location for L220: 1449 NW 98. [Shared] |
| 5/1/2013 | 21:57:00 | KP5059 | Response | Backed up 2C103 with L220 [Shared] |
| 5/1/2013 | 22:01:56 | C2CI | Response | 480 CREW ADVISED FULL ARREST [Shared] |
| 5/1/2013 | 22:03:18 | KP5059 | Response | **97 TIMES** IE20- 21:36 2C103-NO TIME 2C111-21:10 2C95-NO TIME L220-NO TIME** [Shared] |
| 5/1/2013 | 22:07:15 | CW7143 | Response | Requested Case Number(s) issued for SPRINGLAKE: OCPD2013-0035649 requested by 2C103. [Shared] |
| 5/1/2013 | 22:11:32 | CW7143 | Response | Lt Alexander advd [Shared] |
| 5/1/2013 | 22:17:32 | CW7143 | Response | 3C96 97 area [Shared] |
| 5/1/2013 | 22:25:43 | C2CI | Response | Unit - 480, status change to STATUS_DEPARTSCENE by EMSAOKC-C2C at 05/01/2013 22:25:09 [Shared] |
| 5/1/2013 | 22:27:44 | ML6657 | Response | Secondary Location for 3B78: 1449 NW 98. [Shared] |
| 5/1/2013 | 22:27:44 | ML6657 | Response | Backed up 2C103 with 3B78 [Shared] |
| 5/1/2013 | 22:27:56 | ML6657 | Response | Secondary Location for 3B78: BAPTIST. [Shared] |
| 5/1/2013 | 22:27:56 | ML6657 | Response | 3B78 CHECKING ON VIC STATUS [Shared] |
| 5/1/2013 | 22:28:54 | C2CI | Response | [CADPortal] - ([VFD] closed call, no further updates will be sent) [Shared] |
| 5/1/2013 | 22:29:05 | C2CI | Response | [CADPortal FAILED] - (Fire application at [VFD] is not answering, please update manually []) [Shared] |
| 5/1/2013 | 22:32:54 | C2CI | Response | Unit - 480, status change to STATUS_ATHOSPITAL by EMSAOKC-C2C at 05/01/2013 22:32:20 [Shared] |
| 5/1/2013 | 22:34:36 | KP5059 | Response | CSI ADVD [Shared] |
| 5/1/2013 | 22:53:08 | CW7143 | Response | 1E20 @ 21:36 2C103 @ 21:10 2c111 @ 21:10 2C95 @ 21:38 3c118 @ 22:16 3C96 @ 22:17 L220 @ 21:57 V32 @ 22:28. Fire E22 @ 21:58 with Capt Milton Blackburn, Cpl Erick Gustafson, Cpl Jason Frazier, and Fire Recruit Heath Long. EMSA 480 @ 21:56 w |
| 5/1/2013 | 22:53:08 | CW7143 | Response | ith Daniel Brown and Kaleight Land [Shared] |
| 5/1/2013 | 22:54:21 | KP5059 | Response | Secondary Location for 3C50: 1449 NW 98. [Shared] |
| 5/1/2013 | 22:54:22 | KP5059 | Response | Backed up L220 with 3C50 [Shared] |
| 5/1/2013 | 23:04:54 | VisiNET | Response | [Oklahoma City Fire Dept] has closed their incident [] |
| 5/1/2013 | 23:25:55 | KP5059 | Response | L220 NEED 3 MORE UNITS TO TRANSPORT [Shared] |
| 5/1/2013 | 23:32:15 | KP5059 | Response | Secondary Location for 3C54: 1449 NW 98. |
| 5/1/2013 | 23:32:15 | KP5059 | Response | Backed up L220 with 3C54 |
| 5/1/2013 | 23:49:14 | KP5059 | Response | Secondary Location for 3C34: 1449 NW 98. |
| 5/1/2013 | 23:49:15 | KP5059 | Response | Backed up L220 with 3C34 |
| 5/1/2013 | 23:54:38 | JS0415 | Response | 3C34 97 [Shared] |
| 5/1/2013 | 23:57:49 | JS0415 | Response | Secondary Location for 2C57: HOMICIDE OFFICE. [Shared] |
| 5/2/2013 | 00:03:06 | JS0415 | Response | Secondary Location for 3C34: DOWNTOWN. [Shared] |
| 5/2/2013 | 00:03:06 | JS0415 | Response | 3C34 SMG 1014 [Shared] |
| 5/2/2013 | 00:04:04 | JS0415 | Response | 10-22 COMMENTS FOR 2C57 [Shared] |
| 5/2/2013 | 00:04:32 | JS0415 | Response | Secondary Location for 3C54: HOMICIDE. [Shared] |
| 5/2/2013 | 00:04:32 | JS0415 | Response | 3C54 1014 1X SMG [Shared] |
| 5/2/2013 | 00:05:40 | C2CI | Response | Unit - 480, status change to STATUS_AVAILABLE by EMSAOKC-C2C at 05/02/2013 00:05:06 Disposition = TXC - Transport Complete [Shared] |
| 5/2/2013 | 00:05:41 | C2CI | Response | Incident was closed/canceled by EMSAOKC-C2C, Cancel Reason: Disposition: TXC - Transport Complete [Shared] |
| 5/2/2013 | 00:08:57 | JS0415 | Response | Secondary Location for 2C57: HOMICIDE OFFICE. [Shared] |
| 5/2/2013 | 00:08:58 | JS0415 | Response | 2C57 1014 1X [Shared] |
| 5/2/2013 | 00:17:59 | LR0588 | Response | 3C34 EMG |
| 5/2/2013 | 00:18:38 | LR0588 | Response | 3C54 EMG |
| 5/2/2013 | 01:03:03 | LR0588 | Response | EMSA CREW NAMES>>> DANIEL BROWN/PARAMEDIC....KALEIGH LAND/EMT |
| 5/2/2013 | 01:04:40 | LR0588 | Response | FIRE CREW NAMES FOR E22>>>CPT MILTON BLACKBURN.....CORP ERIC GUSTAVSON....CORP JASON FRAZIER.....FIRE REC HEATH LONG |
| 5/2/2013 | 01:53:48 | LR0588 | Response | Secondary Location for 3C34: 1421 NW 99TH. |
| 5/2/2013 | 01:53:48 | LR0588 | Response | 3C34 10-14 |
| 5/2/2013 | 02:21:23 | CO9681 | Response | Secondary Location for 3C34: 2413 HUNTLEIGH CT, 2413 HUNTLEIGH CT,The Village, OK 73120. |
| 5/2/2013 | 02:21:23 | CO9681 | Response | 3C34 10-14 |
| 5/2/2013 | 03:51:33 | CO9681 | Response | Secondary Location for 3C118: SPRINGLAKE STATION. |

Address Changes

| Date | Time | Location/Address | User |
|---|---|---|---|
| 5/1/2013 | 21:22:34 | 944593X-VELENCIA MAIDEN / 1421 Nw 99th St | CEC |
| 5/2/2013 | 00:58:52 | 944593X-VELENCIA MAIDEN / 1421 NW 99TH ST | LKL |

Priority Changes

| Date | Time | Changed from Priority | Reason | User |
|---|---|---|---|---|
| 5/1/2013 | 21:50:22 | P3 Danger of Life/Prop NOT Inv | Default | CEC |

Alarm Level Changes
No Alarm Level Changes

Activity Log

000139

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 5/1/2013 | 20:47:16 | | ANI/ALI Statistics | - | INT Insert:May 01 2013 20:45:31 / INT SendNP:May 01 2013 20:45:31 / WS RecvNP: / WS Process:May 01 2013 20:47:16 | KB0478 |
| 5/1/2013 | 20:47:32 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 20:47:32 | | Read Incident | | Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 20:47:48 | | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/2013 | 20:48:10 | | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/2013 | 20:49:21 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to incident | HD7186 |
| 5/1/2013 | 20:49:23 | | Read Comment | | Comment for Incident 578 was Marked as Read. | HD7186 |
| 5/1/2013 | 20:49:54 | | UserAction | | User clicked Exit/Save | HD7186 |
| 5/1/2013 | 20:50:45 | | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/2013 | 20:52:57 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 20:54:44 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/2013 | 20:54:48 | | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/2013 | 20:56:02 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 20:59:38 | 2C111 | DP | 1421 Nw 99th St [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022135) | KP5059 |
| 5/1/2013 | 20:59:55 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:06:48 | | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/2013 | 21:08:01 | 2C111 | Unit Backed up | 944593X-VELENCIA MAIDEN | Backed up with 2C103 | KP5059 |
| 5/1/2013 | 21:08:01 | 2C103 | DP | 1421 Nw 99th St [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022136) | KP5059 |
| 5/1/2013 | 21:08:56 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:10:12 | 2C103 | E2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/2013 | 21:10:14 | 2C103 | S2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/2013 | 21:10:19 | 2C111 | S | 1421 Nw 99th St | | KP5059 |
| 5/1/2013 | 21:12:52 | | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/2013 | 21:12:52 | | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/2013 | 21:14:00 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:15:16 | | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/2013 | 21:15:57 | | Append Incident | | Dispatcher Appended [201305-0002224] to this incident | CW7143 |
| 5/1/2013 | 21:16:47 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 21:18:14 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:18:36 | | Append Incident | | Dispatcher Appended [201305-0002237] to this incident | CW7143 |
| 5/1/2013 | 21:19:32 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 21:20:52 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:21:05 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/2013 | 21:21:10 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:21:48 | | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/2013 | 21:21:59 | | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/2013 | 21:22:53 | | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/2013 | 21:23:04 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 21:23:07 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:23:23 | | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/2013 | 21:34:41 | | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/2013 | 21:34:43 | 2C111 | Unit Backed up | 944593X-VELENCIA MAIDEN | Backed up with 1E20 | KP5059 |
| 5/1/2013 | 21:34:43 | 1E20 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022143) | KP5059 |
| 5/1/2013 | 21:35:03 | | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/2013 | 21:35:38 | | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/2013 | 21:35:46 | | Read Comment | | Comment for Incident 578 was Marked as Read. | JS0415 |
| 5/1/2013 | 21:36:11 | | UserAction | | User clicked Exit/Save | JS0415 |
| 5/1/2013 | 21:36:18 | 1E20 | S | 1421 NW 99TH ST | 97 | CW7143 |
| 5/1/2013 | 21:37:02 | | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/2013 | 21:38:51 | 2C103 | Unit Backed up | 1449 NW 98 | Backed up with 2C95 | KP5059 |
| 5/1/2013 | 21:38:54 | 2C95 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022144) | KP5059 |
| 5/1/2013 | 21:38:55 | 2C95 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/2013 | 21:39:57 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:40:02 | | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/2013 | 21:42:07 | | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/2013 | 21:42:25 | | UserAction | | User clicked Exit/Save | JS0415 |
| 5/1/2013 | 21:43:40 | | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/2013 | 21:44:34 | | UserAction | | User clicked Exit/Save | CW7143 |

000140

| | | | | |
|---|---|---|---|---|
| 5/1/201321:44:36 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201321:50:222C95 | Change Unit Priority | - | Change Unit Priority from P3 Danger of Life/Prop NOT Inv to P1 Danger Life or Property | CW7143 |
| 5/1/201321:50:222C103 | Change Unit Priority | | Change Unit Priority from P3 Danger of Life/Prop NOT Inv to P1 Danger Life or Property | CW7143 |
| 5/1/201321:50:221E20 | Change Unit Priority | | Change Unit Priority from P3 Danger of Life/Prop NOT Inv to P1 Danger Life or Property | CW7143 |
| 5/1/201321:50:23 | MultiAgencyResponse | | Generated Inc: Oklahoma City Fire Dept Inc#201305010036168 | CW7143 |
| 5/1/201321:50:23 | MultiAgencyResponse | | A Change in the Problem from ATTEMPT SUICIDE <13 to ATTEMPT SUICIDE <13EM has resulted in the recommendation of the following additional agencies Oklahoma City Fire Dept,Oklahoma City Fire Dept | CW7143 |
| 5/1/201321:50:25 | Problem Nature | | ID # 14424578 A Change in the Problem Nature change from ATTEMPT SUICIDE <13 to ATTEMPT SUICIDE <13EM | CW7143 |
| 5/1/201321:50:25 | MultiAgencyResponse | | The following additional Agencies have been sent because of a Problem/Nature change:Oklahoma City Fire Dept,Oklahoma City Fire Dept | CW7143 |
| 5/1/201321:50:35 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201321:51:05 | CN:AlertSent (ID=1) | | [PRIORITY UPGRADE] Units (2C111,2C103,1E20,2C95) 1421 NW 99TH ST : FROM (P3 Danger of Life/Prop NOT Inv) TO (P1 Danger Life or Property) | CN:AS |
| 5/1/201321:51:13 | CN:AlertACK (ID=1) | | Alert ACK via [Checkbox Click] by [CW7143-WILLIAMS, CLAY E] (PerlD=3108) | CN:AL |
| 5/1/201321:51:20 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201321:51:21 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201321:53:26 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201321:54:12 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201321:56:17 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201321:57:002C103 | Unit Backed up | 1449 NW 98 | Backed up with L220 | KP5059 |
| 5/1/201321:57:00L220 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/201321:57:00L220 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022148) | KP5059 |
| 5/1/201321:57:01L220 | S2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/201321:57:13 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201321:57:20 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:01:12 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:01:13 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:02:09 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:02:39 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:03:16 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:06:27 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:06:29 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:07:13 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:08:583C96 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022149) | CW7143 |
| 5/1/201322:08:59 | Read Incident | | Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:09:073C118 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022150) | CW7143 |
| 5/1/201322:09:33 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:11:18 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:11:34 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:14:21 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:14:37 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:15:21 | Read Comment | | Comment for Incident 578 was Marked as Read. | NK2902 |
| 5/1/201322:15:28 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201322:15:37 | UserAction | | User clicked Exit/Save | NK2902 |
| 5/1/201322:15:39 | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/201322:16:353C118 | S | 1421 NW 99TH ST | | VisiNET |
| 5/1/201322:17:313C96 | S | 1421 NW 99TH ST | 97 area | CW7143 |
| 5/1/201322:18:04V32 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022151) | CW7143 |
| 5/1/201322:18:46 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:19:01 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:19:02 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:19:06 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201322:19:17 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:19:27 | Read Comment | | Comment for Incident 578 was Marked as Read. | NW7165 |

| | | | | |
|---|---|---|---|---|
| 5/1/201322:19:27 | Read Comment | | Comment for Incident 578 was Marked as Read. | NW7165 |
| 5/1/201322:20:25 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/1/201322:21:00 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/1/201322:21:18 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:22:39 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201322:23:10 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:25:10 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:25:55 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:26:06 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:27:12 | Read Comment | | Comment for Incident 578 was Marked as Read. | ML6657 |
| 5/1/201322:27:33 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201322:27:443B78 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022153) | ML6657 |
| 5/1/201322:27:443B78 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | ML6657 |
| 5/1/201322:27:442C103 | Unit Backed up | 1449 NW 98 | Backed up with 3B78 | ML6657 |
| 5/1/201322:27:563B78 | E2 | BAPTIST | Incident ID = 14424578, 0, 0, CHECKING ON VIC STATUS | ML6657 |
| 5/1/201322:27:59 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201322:28:03 | UserAction | | User clicked Exit/Save | ML6657 |
| 5/1/201322:28:11 | UserAction | | User clicked Exit/Save | ML6657 |
| 5/1/201322:28:18 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:28:22V32 | S | 1421 NW 99TH ST | | VisiNET |
| 5/1/201322:28:50 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:28:51 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:28:53 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:29:05 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:29:23 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:29:49 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201322:29:57 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201322:30:46 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:31:16 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201322:31:26 | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/201322:32:09 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201322:34:17 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:34:593B78 | S2 | BAPTIST | Incident ID = 14424578, 0, 0, | VisiNET |
| 5/1/201322:36:253C118 | Reset System Timer | | [Reset Reason] OFFICER OK-EXTENDED CALL TIME [Next Late Check Time] 05/02/2013 08:36:25 | KP5059 |
| 5/1/201322:36:27 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:36:35 | Incident Late | | Active incident marked as late | |
| 5/1/201322:37:31 | Incident Late | | Active incident marked as late | |
| 5/1/201322:37:323C96 | Reset System Timer | | [Reset Reason] OFFICER OK-EXTENDED CALL TIME [Next Late Check Time] 05/02/2013 08:37:32 | KP5059 |
| 5/1/201322:39:22 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/1/201322:40:52 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/1/201322:45:17 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201322:45:20 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201322:48:22 | Incident Late | | Active incident marked as late | |
| 5/1/201322:49:03 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201322:50:05 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201322:50:25 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201322:54:213C50 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022156) | KP5059 |
| 5/1/201322:54:213C50 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/201322:54:21L220 | Unit Backed up | 1449 NW 98 | Backed up with 3C50 | KP5059 |
| 5/1/201322:54:23 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201322:54:23 | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/201322:54:24 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201322:54:27 | Read Comment | | Comment for Incident 578 was Marked as Read. | ML6657 |
| 5/1/201322:54:37 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201322:54:40 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201322:54:42 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201322:55:54 | UserAction | | User clicked Exit/Save | ML6657 |
| 5/1/201322:56:44 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201322:56:513C50 | S2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | VisiNET |
| 5/1/201322:56:53 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201322:58:33 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:00:40 | Read Comment | | Comment for Incident 578 was Marked as Read. | JB3435 |
| 5/1/201323:02:57 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:03:05 | UserAction | | User clicked Exit/Save | JB3435 |
| 5/1/201323:05:24 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201323:06:48 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:09:49 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/1/201323:09:52 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:13:36 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:14:50 | Read Comment | | Comment for Incident 578 was Marked as Read. | NW7165 |

000142

| | | | | |
|---|---|---|---|---|
| 5/1/201323:15:16 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/1/201323:17:26 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:20:16V32 | Reset System Timer | | [Reset Reason] OFFICER OK-EXTENDED CALL TIME [Next Late Check Time] 05/02/2013 09:20:16 | KP5059 |
| 5/1/201323:24:03 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201323:26:212C57 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022158) | CW7143 |
| 5/1/201323:26:213C46 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022159) | CW7143 |
| 5/1/201323:26:213C66 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022160) | CW7143 |
| 5/1/201323:26:58 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:27:04 | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/201323:27:41 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201323:27:52 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/1/201323:27:56 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201323:28:13 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/1/201323:28:21 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/1/201323:28:253C66 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/1/201323:28:533C46 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | KP5059 |
| 5/1/201323:29:23 | Read Comment | | Comment for Incident 578 was Marked as Read. | CB4639 |
| 5/1/201323:29:23 | Read Comment | | Comment for Incident 578 was Marked as Read. | JS0415 |
| 5/1/201323:29:24 | Read Comment | | Comment for Incident 578 was Marked as Read. | TW4194 |
| 5/1/201323:30:00 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:30:08 | UserAction | | User clicked Exit/Save | JS0415 |
| 5/1/201323:30:20 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201323:30:21 | UserAction | | User clicked Exit/Save | TW4194 |
| 5/1/201323:30:45 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201323:30:52 | UserAction | | User clicked Exit/Save | CB4639 |
| 5/1/201323:30:58 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/1/201323:31:15 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:31:29 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201323:32:153C54 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022161) | KP5059 |
| 5/1/201323:32:153C54 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/201323:32:15L220 | Unit Backed up | 1449 NW 98 | Backed up with 3C54 | KP5059 |
| 5/1/201323:32:21 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201323:32:25 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:34:57 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7143 |
| 5/1/201323:36:49 | Read Comment | | Comment for Incident 578 was Marked as Read. | MB8882 |
| 5/1/201323:37:33 | Read Comment | | Comment for Incident 578 was Marked as Read. | KB0478 |
| 5/1/201323:37:39 | Read Comment | | Comment for Incident 578 was Marked as Read. | JB3435 |
| 5/1/201323:37:54 | Read Comment | | Comment for Incident 578 was Marked as Read. | NW7165 |
| 5/1/201323:37:56 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201323:38:08 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/1/201323:38:14 | UserAction | | User clicked Exit/Save | MB8882 |
| 5/1/201323:39:06 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201323:39:09 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201323:39:29 | UserAction | | User clicked Exit/Save | JB3435 |
| 5/1/201323:40:17 | UserAction | | User clicked Exit/Save | KB0478 |
| 5/1/201323:41:28 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:42:03 | Read Comment | | Comment for Incident 578 was Marked as Read. | TW4194 |
| 5/1/201323:42:202C57 | S | 1421 NW 99TH ST | | KP5059 |
| 5/1/201323:42:31 | UserAction | | User clicked Exit/Save | TW4194 |
| 5/1/201323:43:32 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/1/201323:43:39 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/1/201323:43:49 | UserAction | | User clicked Exit/Save | TW4194 |
| 5/1/201323:44:43 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/1/201323:45:033C54 | S2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | VisiNET |
| 5/1/201323:45:31 | UserAction | | User clicked Exit/Save | JC4956 |

| | | | | |
|---|---|---|---|---|
| 5/1/201323:46:36 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:49:143C34 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022162) | KP5059 |
| 5/1/201323:49:14L220 | Unit Backed up | 1449 NW 98 | Backed up with 3C34 | KP5059 |
| 5/1/201323:49:153C34 | DP2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | KP5059 |
| 5/1/201323:51:08 | Read Comment | | Comment for Incident 578 was Marked as Read. | HD7186 |
| 5/1/201323:51:19 | Read Comment | | Comment for Incident 578 was Marked as Read. | CO9681 |
| 5/1/201323:51:36 | UserAction | | User clicked Exit/Save | HD7186 |
| 5/1/201323:52:54 | UserAction | | User clicked Exit/Save | CO9681 |
| 5/1/201323:54:393C34 | S2 | 1449 NW 98 | Incident ID = 14424578, 0, 0, | JS0415 |
| 5/1/201323:55:01 | Read Comment | | Comment for Incident 578 was Marked as Read. | CO9681 |
| 5/1/201323:55:05 | Read Comment | | Comment for Incident 578 was Marked as Read. | LR0588 |
| 5/1/201323:56:20 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/1/201323:56:30 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/1/201323:56:40 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/1/201323:57:28 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/1/201323:57:492C57 | E2 | HOMICIDE OFFICE | Incident ID = 14424578, 0, 0, | JS0415 |
| 5/1/201323:58:05 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/1/201323:59:46 | UserAction | | User clicked Exit/Save | CO9681 |
| 5/2/201300:01:50 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201300:03:063C34 | E2 | DOWNTOWN | Incident ID = 14424578, 0, 0, SMG 1014 | JS0415 |
| 5/2/201300:03:52 | Read Comment | | Comment for Incident 578 was Marked as Read. | JS0415 |
| 5/2/201300:04:07 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201300:04:323C54 | E2 | HOMICIDE | Incident ID = 14424578, 0, 0, 1014 1X SMG | JS0415 |
| 5/2/201300:04:522C57 | S2 | HOMICIDE OFFICE | Incident ID = 14424578, 0, 0, | JS0415 |
| 5/2/201300:05:152C57 | A | HOMICIDE OFFICE | | JS0415 |
| 5/2/201300:05:362C57 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022164) | JS0415 |
| 5/2/201300:05:412C57 | S | 1421 NW 99TH ST | | JS0415 |
| 5/2/201300:05:41 | CN:AlertSent (ID=1) | | [1022] Units (2C111,2C103,1E20,2C95,L220,3C96,3C118,V32,3B78,3C50,3C54,3C34,2C57) 1421 NW 99TH ST : [CANCEL] Incident was closed canceled by EMSAOKC C2C Cancel Reason Disposition TXC Transport Complete [Shared] | CN:AS |
| 5/2/201300:05:57 | UserAction | | User clicked Exit/Save | JS0415 |
| 5/2/201300:06:02 | CN:AlertACK (ID=1) | | Alert ACK via [Checkbox Click] by [JS0415-SALYARDS, JASON L] (PerID=5411) | CN:AL |
| 5/2/201300:08:582C57 | E2 | HOMICIDE OFFICE | Incident ID = 14424578, 0, 0, 1014 1X | JS0415 |
| 5/2/201300:09:46 | Read Comment | | Comment for Incident 578 was Marked as Read. | TS2333 |
| 5/2/201300:10:14 | UserAction | | User clicked Exit/Save | TS2333 |
| 5/2/201300:12:242C57 | S2 | HOMICIDE OFFICE | Incident ID = 14424578, 0, 0, | VisiNET |
| 5/2/201300:13:57 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/2/201300:14:02 | Read Comment | | Comment for Incident 578 was Marked as Read. | JS0415 |
| 5/2/201300:14:04 | UserAction | | User clicked Exit/Save | JS0415 |
| 5/2/201300:16:26 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/2/201300:17:593C34 | S2 | DOWNTOWN | Incident ID = 14424578, 0, 0, EMG | LR0588 |
| 5/2/201300:18:10 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/2/201300:18:11 | Read Comment | | Comment for Incident 578 was Marked as Read. | TC0141 |
| 5/2/201300:18:29 | UserAction | | User clicked Exit/Save | TC0141 |
| 5/2/201300:18:383C54 | S2 | HOMICIDE | Incident ID = 14424578, 0, 0, EMG | LR0588 |
| 5/2/201300:25:03 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/2/201300:26:32 | Read Comment | | Comment for Incident 578 was Marked as Read. | CW7159 |
| 5/2/201300:27:25 | UserAction | | User clicked Exit/Save | CW7159 |
| 5/2/201300:36:09 | Read Comment | | Comment for Incident 578 was Marked as Read. | TC0141 |
| 5/2/201300:36:17 | UserAction | | User clicked Exit/Save | TC0141 |
| 5/2/201300:41:10 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/2/201300:50:45 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201300:54:54 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/2/201300:54:59 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/2/201301:05:06 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/2/201301:19:45 | Read Comment | | Comment for Incident 578 was Marked as Read. | NW7165 |
| 5/2/201301:19:48 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/2/201301:34:23 | Read Comment | | Comment for Incident 578 was Marked as Read. | TC0141 |
| 5/2/201301:34:33 | UserAction | | User clicked Exit/Save | TC0141 |
| 5/2/201301:40:053B78 | A | BAPTIST | | VisiNET |
| 5/2/201301:53:02 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/2/201301:53:07 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/2/201301:53:483C34 | E2 | 1421 NW 99TH | Incident ID = 14424578, 0, 0, 10-14 | LR0588 |

000144

| | | | | |
|---|---|---|---|---|
| 5/2/201301:54:04 | UserAction | | User clicked Exit/Save | LR0588 |
| 5/2/201301:56:51 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/2/201301:57:02 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201301:57:423C54 | A | HOMICIDE | | VisiNET |
| 5/2/201302:04:302C57 | A | HOMICIDE OFFICE | | VisiNET |
| 5/2/201302:13:193C34 | S2 | 1421 NW 99TH | Incident ID = 14424578, 0, 0, | CO9681 |
| 5/2/201302:21:233C34 | E2 | 2413 HUNTLEIGH CT | Incident ID = 14424578, 35572159, 97555885, 10-14 | CO9681 |
| 5/2/201302:22:54 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/2/201302:28:043C34 | S2 | 2413 HUNTLEIGH CT | Incident ID = 14424578, 35572159, 97555885, | CO9681 |
| 5/2/201302:29:36 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201302:35:39 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201302:37:10 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/2/201302:37:17 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201302:44:183C34 | A | 2413 HUNTLEIGH CT | | VisiNET |
| 5/2/201303:12:053C34 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022182) | CO9681 |
| 5/2/201303:20:04 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201303:30:22 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201303:32:06 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201303:38:233C12 | DP | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | Response Number (05012013-0022183) | CO9681 |
| 5/2/201303:41:33 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/2/201303:41:51 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/2/201303:51:333C118 | E2 | SPRINGLAKE STATION | Incident ID = 14424578, 0, 0, | CO9681 |
| 5/2/201303:51:37 | CN:AlertSent (ID=2) | | [1022] Units (2C111,2C103,1E20,2C95,L220,3C96,3C118,V32,3C50,3C34,3C12) 1421 NW 99TH ST : [CANCEL] Incident was closed canceled by EMSAOKC C2C Cancel Reason Disposition TXC Transport Complete [Shared] | CN:AS |
| 5/2/201303:52:01 | CN:AlertACK (ID=2) | | Alert ACK via [Checkbox Click] by [CW7143-WILLIAMS, CLAY E] (PerlD=3108) | CN:AL |
| 5/2/201303:52:52V32 | interface:mct/mdt/mst | | V32: sets disposition to Incident | INT |
| 5/2/201303:53:38 | Read Comment | | Comment for Incident 578 was Marked as Read. | JB3435 |
| 5/2/201303:54:18V32 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/2/201303:55:55 | UserAction | | User clicked Exit/Save | CO9681 |
| 5/2/201303:57:292C111 | A | 1421 Nw 99th St [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/2/201303:57:313C12 | S | 1421 NW 99TH ST | | CO9681 |
| 5/2/201303:57:32 | Read Comment | | Comment for Incident 578 was Marked as Read. | KP5059 |
| 5/2/201303:57:38 | UserAction | | User clicked Exit/Save | KP5059 |
| 5/2/201303:57:49 | UserAction | | User clicked Exit/Save | CO9681 |
| 5/2/201303:58:04 | UserAction | | User clicked Exit/Save | CO9681 |
| 5/2/201303:58:42 | UserAction | | User clicked Exit/Save | JB3435 |
| 5/2/201304:04:201E20 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | CO9681 |
| 5/2/201304:17:31 | Incident Late | | Active incident marked as late | |
| 5/2/201304:18:073C12 | Reset System Timer | | [Reset Reason] OFFICER OK-EXTENDED CALL TIME [Next Late Check Time] 05/02/2013 13:18:07 | |
| 5/2/201304:22:232C95 | A | 1449 NW 98 | | CO9681 |
| 5/2/201304:22:282C103 | A | 1449 NW 98 | | CO9681 |
| 5/2/201304:23:40 | Read Comment | | Comment for Incident 578 was Marked as Read. | JC4956 |
| 5/2/201304:23:50 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/2/201304:25:50 | Read Comment | | Comment for Incident 578 was Marked as Read. | MB8882 |
| 5/2/201304:26:18 | Read Comment | | Comment for Incident 578 was Marked as Read. | BR6520 |
| 5/2/201304:26:36 | UserAction | | User clicked Exit/Save | JC4956 |
| 5/2/201304:29:22 | UserAction | | User clicked Exit/Save | MB8882 |

| | | | | |
|---|---|---|---|---|
| 5/2/201304:30:00 | UserAction | | User clicked Exit/Save | BR6520 |
| 5/2/201304:36:50L220 | A | 1449 NW 98 | - | VisiNET |
| 5/2/201304:41:333C12 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/2/201304:41:403C50 | A | 1449 NW 98 | | VisiNET |
| 5/2/201304:41:433C34 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/2/201304:41:483C118A | | SPRINGLAKE STATION | | VisiNET |
| 5/2/201304:42:173C96 | A | 1421 NW 99TH ST [944593X-VELENCIA MAIDEN] | | VisiNET |
| 5/2/201304:42:17 | Response Closed | 944593X-VELENCIA MAIDEN | | VisiNET |
| 5/2/201306:09:33 | UserAction | | User clicked Exit/Save | CW7143 |
| 5/2/201306:40:59 | UserAction | | User clicked Exit/Save | OV9798 |
| 5/2/201313:38:15 | UserAction | | User clicked Exit/Save | 0474 |
| 5/2/201320:44:28 | UserAction | | User clicked Exit/Save | JT3471 |
| 5/3/201300:32:44 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/3/201300:33:09 | UserAction | | User clicked Exit/Save | NW7165 |
| 5/3/201307:01:05 | UserAction | | User clicked Exit/Save | RC6599 |

**Edit Log**

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | 20:45:35 | Address | (Blank) | 1421 NW 99TH ST | New Entry | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:38 | Address | 1421 NW 99TH ST | 1421 NW 99TH ST | Premise Verifie | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:38 | Latitude | 0 | 35571373 | Premise Verifie | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:38 | Longitude | 0 | 97538496 | Premise Verifie | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:56 | Caller_Nam | | CLIFTON ARMSTRONG | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:56 | Caller_Nam | | CLIFTON ARMSTRONG | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:45:56 | Caller_Loc | | 1421 NW 99TH ST | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:47:16 | Pickup_Map | | AAAA | | Response_Transports | PD911S0201 | KB0478 |
| 5/1/2013 | 20:47:16 | Map_Info | | AAAA | | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:47:16 | Caller_Bui | | 0494 | Polygon Lookup | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:47:32 | Read Call | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 20:47:32 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 20:47:48 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 20:49:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | HD7186 |
| 5/1/2013 | 20:54:44 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 20:56:02 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 21:12:52 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:16:47 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 21:19:32 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 21:21:05 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 21:21:48 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:27 | Address | 1421 Nw 99th St | 1421 Nw 99th St | Address Change | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:34 | Latitude | 0 | 35571373 | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:34 | Longitude | 0 | 97538496 | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:34 | PremiseID | NULL | 93518 | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:34 | Street_Id | NULL | 6087 | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:22:34 | Address | 1421 Nw 99th St | 1421 NW 99TH ST | Premise Verifie | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:23:04 | Read Comme | False | True | (Response | Response_Master_Incident | PD911S0201 | KP5059 |

000146

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Viewe | | | |
| 5/1/2013 | 21:23:10 | Pickup_Map | | AAAA | | Response_Transports | PD911S0201 | CW7143 |
| 5/1/2013 | 21:23:10 | Map_Info | AAAA | AAAA | | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:23:10 | Caller_Bui | 0494 | 0494 | Polygon Lookup | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:34:41 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:35:03 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/1/2013 | 21:35:46 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JS0415 |
| 5/1/2013 | 21:40:02 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 21:43:40 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Current_Un | 1E20: P3 Danger of Life/Prop NOT Inv | P1 Danger Life or Property | Default | Response_Vehicles_Assigned | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Current_Un | 2C103: P3 Danger of Life/Prop NOT Inv | P1 Danger Life or Property | Default | Response_Vehicles_Assigned | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Current_Un | 2C95: P3 Danger of Life/Prop NOT Inv | P1 Danger Life or Property | Default | Response_Vehicles_Assigned | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Problem | ATTEMPT SUICIDE <13 | ATTEMPT SUICIDE <13EM | (PowerLine) | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Incident_T | 1-MAN | 2-MAN | (PowerLine) | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Priority_N | 3 | 1 | (PowerLine) | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Priority_D | P3 Danger of Life/Prop NOT Inv | P1 Danger Life or Property | (PowerLine) | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | RespReconf | 0 | 1 | Response reconf | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:50:22 | Response_P | C10 1-MAN | C10 2-MAN | (PowerLine) | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:51:20 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 21:53:26 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 21:57:13 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:01:12 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:02:09 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:03:16 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:06:27 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:08:59 | Read Call | False | True | (Powerline Unit | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:15:21 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0135 | NK2902 |
| 5/1/2013 | 22:15:28 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 22:15:39 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 22:18:46 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:19:27 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | NW7165 |
| 5/1/2013 | 22:19:27 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | NW7165 |
| 5/1/2013 | 22:25:55 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:27:12 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | ML6657 |
| 5/1/2013 | 22:27:33 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/1/2013 | 22:28:18 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:28:51 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:29:05 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:29:49 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 22:31:26 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 22:34:17 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 22:39:22 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/1/2013 | 22:45:17 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | 22:49.03 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 22:50:25 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 22:54:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 22:54:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 22:54:24 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 22:54:27 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | ML6657 |
| 5/1/2013 | 22:54:42 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 23:00:40 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JB3435 |
| 5/1/2013 | 23:09:49 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/1/2013 | 23:14:50 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | NW7165 |
| 5/1/2013 | 23:24:03 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/1/2013 | 23:27:04 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 23:27:52 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/1/2013 | 23:28:13 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/1/2013 | 23:29:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CB4639 |
| 5/1/2013 | 23:29:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JS0415 |
| 5/1/2013 | 23:29:24 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TW4194 |
| 5/1/2013 | 23:30:20 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 23:31:29 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/1/2013 | 23:34:57 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7143 |
| 5/1/2013 | 23:36:49 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | MB8882 |
| 5/1/2013 | 23:37:33 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KB0478 |
| 5/1/2013 | 23:37:39 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JB3435 |
| 5/1/2013 | 23:37:54 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | NW7165 |
| 5/1/2013 | 23:39:06 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/1/2013 | 23:42:03 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TW4194 |
| 5/1/2013 | 23:43:32 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/1/2013 | 23:51:08 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | HD7186 |
| 5/1/2013 | 23:51:19 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CO9681 |
| 5/1/2013 | 23:55:01 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CO9681 |
| 5/1/2013 | 23:55:05 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/1/2013 | 23:58:05 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/2/2013 | 00:03:52 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JS0415 |
| 5/2/2013 | 00:09:46 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TS2333 |
| 5/2/2013 | 00:13:57 | Read Comme | False | True | (Recall Window) | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/2/2013 | 00:14:02 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JS0415 |
| 5/2/2013 | 00:18:11 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TC0141 |
| 5/2/2013 | 00:25:03 | Read Comme | False | True | (Recall Window) | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/2/2013 | 00:26:32 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | CW7159 |
| 5/2/2013 | 00:36:09 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TC0141 |
| 5/2/2013 | 00:54:54 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/2/2013 | 00:58:51 | Address | 1421 NW 99TH | 1421 NW 99TH ST | Address | Response_Master_Incident | PD911S0201 | LR0588 |

000148

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/2/2013 | 00:58:52 | Latitude | ST 0 | 35571373 | Change (Response Viewe | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:58:52 | Longitude | 0 | 97538496 | (Response Viewe | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:58:52 | PremiseID | NULL | 93518 | (Response Viewe | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:58:52 | Street_Id | NULL | 6087 | (Response Viewe | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:58:52 | Address | 1421 NW 99TH ST | 1421 NW 99TH ST | Premise Verifie | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:59:28 | Pickup_Map | | AAAA | | Response_Transports | PD911S0201 | LR0588 |
| 5/2/2013 | 00:59:28 | Map_Info | AAAA | AAAA | | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 00:59:28 | Caller_Bui | 0494 | 0494 | Polygon Lookup | Response_Master_Incident | PD911S0201 | LR0588 |
| 5/2/2013 | 01:19:45 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | NW7165 |
| 5/2/2013 | 01:34:23 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | TC0141 |
| 5/2/2013 | 01:53:02 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/2/2013 | 01:56:51 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/2/2013 | 02:22:54 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |
| 5/2/2013 | 02:37:10 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/2/2013 | 03:41:33 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/2/2013 | 03:53:38 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JB3435 |
| 5/2/2013 | 03:57:32 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | KP5059 |
| 5/2/2013 | 04:23:40 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | JC4956 |
| 5/2/2013 | 04:25:50 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | MB8882 |
| 5/2/2013 | 04:26:18 | Read Comme | False | True | (Response Viewe | Response_Master_Incident | PD911S0201 | BR6520 |

**Custom Time Stamps**
**No Custom Time Stamps**

**Custom Data Fields**
**No Custom Data Fields**

**Attachments**
**No Attachment**

000149